<table>
<tr><td colspan="2" style="background:black;color:white"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor Name</td><td>Mode Eleven Bancorp</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>District of Wyoming<br>(State)</td></tr>
<tr><td>Case number:</td><td>25-20240</td></tr>
</table>

## Official Form 426

# Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Debtor's Estate Holds a Substantial or Controlling Interest

**12/17**

This is the *Periodic Report* as of ⎡July 3, 2025⎤ on the value, operations, and profitability of those entities in which a Debtor holds, or two or more Debtors collectively hold, a substantial or controlling interest (a "Controlled Non-Debtor Entity"), as required by Bankruptcy Rule 2015.3. For purposes of this form, "Debtor" shall include the estate of such Debtor.

Summit National Bank holds a substantial or controlling interest in the following entities:

| Name of Controlled Non-Debtor Entity | Interest of the Debtor | Tab # |
|---|---|---|
| Summit National Bank | Owner of 100% of Equity | 1 |

This *Periodic Report* contains separate reports (*Entity Reports*) on the value, operations, and profitability of each Controlled Non-Debtor Entity.

Each *Entity Report* consists of five exhibits.

*Exhibit A* contains the most recently available: balance sheet, statement of income (*loss*), statement of cash flows, and a statement of changes in shareholders' or partners' equity (*deficit*) for the period covered by the *Entity Report*, along with summarized footnotes.

*Exhibit B* describes the Controlled Non-Debtor Entity's business operations.

*Exhibit C* describes claims between the Controlled Non-Debtor Entity and any other Controlled Non-Debtor Entity.

*Exhibit D* describes how federal, state or local taxes, and any tax attributes, refunds, or other benefits, have been allocated between or among the Controlled Non-Debtor Entity and any Debtor or any other Controlled Non-Debtor Entity and includes a copy of each tax sharing or tax allocation agreement to which the Controlled Non-Debtor Entity is a party with any other Controlled Non-Debtor Entity.

*Exhibit E* describes any payment, by the Controlled Non-Debtor Entity, of any claims, administrative expenses or professional fees that have been or could be asserted against any Debtor, or the incurrence of any obligation to make such payments, together with the reason for the entity's payment thereof or incurrence of any obligation with respect thereto.

**This *Periodic Report* must be signed by a representative of the trustee or debtor in possession.**

| Debtor Name | Mode Eleven Bancorp | Case number | 25-20240 |
|---|---|---|---|

The undersigned, having reviewed the *Entity Reports* for each Controlled Non-Debtor Entity, and being familiar with the Debtor's financial affairs, verifies under the penalty of perjury that to the best of his or her knowledge, (i) this *Periodic Report* and the attached *Entity Reports* are complete, accurate, and truthful to the best of his or her knowledge, and (ii) the Debtor did not cause the creation of any entity with actual deliberate intent to evade the requirements of Bankruptcy Rule 2015.3

**For non-individual Debtors:**

✗ */s/ John Miller*
_____
Signature of Authorized Individual

John Miller
_____
Printed name of Authorized Individual

Date _07 / 03 / 2025_
      MM / DD / YYYY

**For individual Debtors:**

✗ _____
Signature of Debtor 1

_____
Printed name of Debtor 1

Date _____
      MM / DD / YYYY

✗ _____
Signature of Debtor 2

_____
Printed name of Debtor 2

Date _____
      MM / DD / YYYY

Debtor Name    Mode Eleven Bancorp                                   Case number    25-20240

**Exhibit A: Financial Statements for Summit National Bank**

Debtor Name    Mode Eleven Bancorp                          Case number    25-20240

**Exhibit A-1: Balance Sheet for Summit National Bank as of May 31, 2025**

- Balance Sheet as of May 31, 2025 (Ex. A-1.a)
- Balance Sheet as of end of Fiscal Year 2024[1] (Ex. A-1.b)

Source: Summit National Bank

---

1.  Fiscal Year 2024 ran from January 1, 2024 through December 31, 2024.

| Debtor Name | Mode Eleven Bancorp | Case number | 25-20240 |
| --- | --- | --- | --- |

**Exhibit A-2: Statement of Income (*Loss*) for Summit National Bank for period ending May 31, 2025**

- Statement of Income (Loss) for period from January 1, 2025 through May 31, 2025[2] (Ex. A-2.a)
- Statement of Income (Loss) for Fiscal Year 2024 (Ex. A-2.b)

Source: Summit National Bank

2.    Listed in the column labeled "May 2025 Cur YTD Activity" in the attached "Detail Income Statement Monthly Comparison As of 5/31/2025"

Debtor Name   Mode Eleven Bancorp                              Case number   25-20240

**Exhibit A-3: Statement of Cash Flows for Summit National Bank for period ending May 31, 2025**

- Cash Flow Statement for Summit National Bank for period from January 1, 2025 through May 31, 2025
- Cash Flow Statement for Summit National Bank for Fiscal Year 2024

Source: Summit National Bank

Debtor Name   Mode Eleven Bancorp                                      Case number   25-20240

---

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for Summit National Bank for period ending May 31, 2025**

- Statement of Change in Shareholders' Equity from December 31, 2024 through May 31, 2025[3] (Ex. A-4.a)
- Statement of Change in Shareholders' Equity for Fiscal Year 2024[4] (Ex. A-4.b)

Source: Summit National Bank

---

3.   Change in Shareholders' Equity indicated on "Total Capital – Cur vs Pri Yr $ Variance" line item on "Consolidated Detail Balance Sheet Monthly Comparison As of 5/31/2025"
4.   Change in Shareholders' Equity indicated on "Total Stockholders" line item on "Summit National Bank Statement of Condition".

Debtor Name    Mode Eleven Bancorp                                Case number    25-20240

**Exhibit B: Description of Operations for Summit National Bank**

Summit National Bank ("Summit" or "Bank") is a nationally chartered community-focused bank founded in 1984 in Hulett, Wyoming. The founders recognized that rural America was changing and understood that by creating and building the basic infrastructure in their community they could help small towns in the Mountain West navigate new challenges. Medical care, educational, commercial, and retail services are all necessary in keeping a community prosperous, and a community bank is the backbone of supporting those entities. Summit provides traditional deposit services such as checking, savings, money market, certificate of deposits and individual retirement accounts. The Bank also offers an array of loan products, primarily lending in commercial, agriculture, real estate, mortgages, and construction. It also serves local municipalities.  The Bank conducts business from three branches (in Hulett, Wyoming; Salmon, Idaho; and Ekalaka, Montana) and one operations facility (in Laurel, Montana).

Source: Summit National Bank

Debtor Name   Mode Eleven Bancorp                                    Case number   25-20240

**Exhibit C: Description of Intercompany Claims**

N/A. Summit National Bank is the only Controlled Non-Debtor Entity of the Debtor.

Source: Debtor

Debtor Name   Mode Eleven Bancorp                                              Case number   25-20240

**Exhibit D: Allocation of Tax Liabilities and Assets**

A tax sharing agreement (the "Tax Sharing Agreement") was entered into by and between Hulett Bancorp (n/k/a Mode Eleven Bancorp) (the "Company") and Summit National Bank (the "Bank"), effective November 15, 2023. Under the agreement, the Company, for the year ending December 31, 2023 and any year thereafter in which 80% of the capital stock of the Bank is owned by the Company for all or any portion of such year, is appointed as agent for the Bank in payment of (a) federal income taxes on a consolidated basis; (b) state income taxes on a combined basis; and (c) with respect to all matters related to such tax returns and refund claims, pursuant to federal and state tax laws governing consolidated or combined groups.  The Tax Sharing Agreement also provides that the Bank will pay the Company the portion of the consolidated federal and/or combined state income tax liability attributable to the Bank, determined as if the Bank had filed a separate federal or state tax return and taking into account the Bank's losses generated in a previous tax year that could be carried over to the year at issue. The Tax Sharing Agreement further provides for the allocation of tax liability in the event of an adjustment of tax liability    by the relevant tax authority or judicial action, or a tax refund, as well as other provisions necessary to give effect to the agency relationship between the Bank and the Company for tax matters pursuant to the applicable law.

Source: Debtor; Summit National Bank

| Debtor Name | Mode Eleven Bancorp | Case number | 25-20240 |

---

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

The Debtor and Summit National Bank (the "Bank") share certain services, including insurance policies and shared employees. The Bank generally pays these costs in the first instance, and is reimbursed by the Debtor.  On June 9, 2025, the Debtor filed a motion with respect to those shared expenses. *See Motion for Entry of an Order (A) Authorizing Maintenance of Bank Accounts and Business Forms; (B) Waiving Strict Compliance with 11 U.S.C. § 345(B) and Certain Operating Guidelines, as Applicable; (C) Authorizing Payment of Intercompany Claims and Granting Administrative Expense Priority Status to Postpetition Intercompany Claims Against the Debtor; and (D) Granting Related Relief* (the "Bank Accounts and Intercompany Claims Motion") [Dkt. 4] at ¶ 28. As described in the Bank Accounts and Intercompany Claims Motion, this arrangement provides cost savings for both the Debtor and the Bank.

Source: Debtor; Summit National Bank

# EXHIBIT A-1.a[5]

---

5.   Note: All exhibits contain redaction of historical or other data beyond the scope of this report.

Consolidated

Detail Balance Sheet Monthly Comparison
As of 5/31/2025

|  |  | May 2025<br>Current Month |
|---|---|---|
| 100001 | TELLER 1 | $24,097.23 |
| 100002 | TELLER 2 | $12,549.61 |
| 100003 | TELLER 3 | $25,324.43 |
| 100004 | TELLER 4 | $24,333.30 |
| 100015 | VAULT CASH | $714,331.08 |
| 100020 | ATM - HULETT | $48,460.00 |
| 100021 | ATM - CORNER MARKET | ($17,500.00) |
| 100023 | CASH IN TRANSIT | $120,700.00 |
| 100025 | TELLER CASH CLEARING | ($10.00) |
|  | **TOTAL CASH** | **$952,285.65** |
|  |  |  |
| 100400 | CASH ITEMS/ITEM PROCESSING SUSPENSE | ($900.00) |
| 100410 | EIM IN PROCESS | $0.00 |
| 100420 | PIM IN PROCESS (EXTERNAL TRANSFERS) | $0.00 |
| 100430 | PIM SETTLEMENT | $0.00 |
| 100500 | VISA SETTLEMENT IN PROCESS | $7,866.20 |
| 100600 | DEBIT CARD DISPUTES | $11,535.60 |
| 100610 | ATM XM CLEARING | $0.00 |
| 100650 | ATM/DEBIT CARD SETTLEMENT | ($27,621.24) |
|  | **TOTAL CASH ITEMS** | **($9,119.44)** |
|  |  |  |
| 100800 | FEDERAL RESERVE - DENVER | $18,377,749.09 |
| 100805 | FEDERAL RESERVE -EBA | $4,355,000.00 |
| 100810 | FED/CORRESPONDENT-PROMOTORY | $0.00 |
| 100820 | UNITED BANKERS BANK | $27,383.12 |
| 100830 | ZIONS BANK | $250,000.00 |
| 100840 | BANKERS BANK OF THE WEST | $103,665.19 |
| 100850 | FIRST INTERSTATE BANK | $530.54 |
| 100860 | FEDERAL HOME LOAN CASH ACCOUNT | $114,117.29 |
|  | **TOTAL DUE FROM BANKS** | **$23,228,445.23** |
|  |  |  |
|  | **CASH, CASH ITEMS & DUE FROMS** | **$24,171,611.44** |
|  |  |  |
| 101500 | FED FUNDS SOLD | $0.00 |
|  | **TOTAL FED FUNDS SOLD** | **$0.00** |
|  |  |  |
| 110100 | US TREASURY SEC - AFS | $16,026,423.57 |

Consolidated
Detail Balance Sheet Monthly Comparison
As of 5/31/2025

| | | May 2025<br>Current Month |
|---|---|---|
| 110110 | US TREASURY SEC - HTM | $0.00 |
| 110120 | US TREASURY SEC - PREMIUM PAID | $0.00 |
| 110130 | US TREASURY SEC - UNEARNED DISC | $0.00 |
| 110140 | US TREASURY UNREALIZED GAIN/LOSS | ($654,509.50) |
| | **TOTAL US TREASURY SECURITIES** | **$15,371,914.07** |
| | | |
| 110200 | US GOVERNMENT AGENCY - AFS | $0.00 |
| 110210 | US GOVERNMENT AGENCY - HTM | $0.00 |
| 110220 | US GOVERNMENT AGENCY - PREMIUM PAID | $0.00 |
| 110230 | US GOVERNMENT AGENCY - UNEARNED DIS | $0.00 |
| 110240 | US GOVERNMENT UNREALIZED GAIN/LOSS | $0.00 |
| | **TOTAL US GOVERNMENT AGENCY** | **$0.00** |
| | | |
| 110300 | CORP BONDS/NOTES - AFS | $0.00 |
| 110310 | CORP BONDS/NOTES - HTM | $0.00 |
| 110320 | CORP BONDS/NOTES - PREMIUM PAID | $0.00 |
| 110330 | CORP BONDS/NOTES - UNEARNED DISC | $0.00 |
| 110340 | CORP BONDS/NOTES UNREALIZED GAIN/LO | $0.00 |
| | **TOTAL CORP BONDS/NOTES** | **$0.00** |
| | | |
| 110400 | MORTGAGE BACKED SECURITIES - AFS | $640,230.86 |
| 110410 | MORTGAGE BACKED SECURITIES - HTM | $0.00 |
| 110420 | MTG BACKED SEC - PREMIUM PAID | $0.00 |
| 110430 | MTG BACKED SEC - UNEARNED DISC | $0.00 |
| 110440 | MTG BACKED SEC UNREALIZED GAIN/LOSS | ($12,915.48) |
| | **TOTAL MORTGAGE BACKED SECURITIES** | **$627,315.38** |
| | | |
| 110500 | CMO'S - AFS | $0.00 |
| 110510 | CMO'S - HTM | $0.00 |
| 110520 | CMO'S - UNEARNED DISC | $0.00 |
| 110530 | CMO'S - PREMIUM PAID | $0.00 |
| 110540 | CMO'S UNREALIZED GAIN/LOSS | $0.00 |
| | **TOTAL CMO SECURITIES** | **$0.00** |
| | | |
| 110600 | MUNICIPAL TAXABLE - AFS | $0.00 |
| 110610 | MUNICIPAL TAXABLE - HTM | $0.00 |
| 110620 | MUNICIPAL TAXABLE - PREMIUM PAID | $0.00 |

Consolidated
Detail Balance Sheet Monthly Comparison
As of 5/31/2025

|  |  | May 2025 Current Month |
|---|---|---|
| 110630 | MUNICIPAL TAXABLE - UNEARNED DISC | $0.00 |
| 110640 | MUNICIPAL TAXABLE UNREALIZED GAIN/LOS | $0.00 |
|  | **TOTAL MUNICIPAL TAXABLE** | **$0.00** |
|  |  |  |
| 110700 | MUNICIPAL TAX EXEMPT - AFS | $0.00 |
| 110710 | MUNICIPAL TAX EXEMPT - HTM | $0.00 |
| 110720 | MUNICIPAL TAX EXEMPT - PREMIUM PAID | $0.00 |
| 110730 | MUNICIPAL TAX EXEMPT - UNEARNED DISC | $0.00 |
| 110740 | MUNICIPAL TAX EXEMPT UNREALZD GAIN/LC | $0.00 |
|  | **TOTAL MUNICIPAL TAX EXEMPT** | **$0.00** |
|  |  |  |
| 110750 | INVESTMENT TRANSACTION CLEARING | $1,014,308.64 |
|  | **TOTAL OTHER SECURITIES** | **$1,014,308.64** |
|  |  |  |
|  | **TOTAL SECURITIES** | **$17,013,538.09** |
|  |  |  |
| 110800 | FARMER MAC STOCK | $7,130.00 |
| 110810 | FEDERAL RESERVE BANK STOCK | $170,890.26 |
| 110820 | FHLB STOCK | $56,600.00 |
|  | **TOTAL STOCKS** | **$234,620.26** |
|  |  |  |
|  | **TOTAL INVESTMENTS** | **$17,248,158.35** |
|  |  |  |
| 121000 | 1ST LIEN 1-4 FAMILY | $869,824.53 |
| 121010 | PURCHASED RE 1-4 FAMILY | $0.00 |
| 121100 | JR LIEN 1-4 FAMILY | $235,002.13 |
| 121200 | 1-4 FAMILY CONSTRUCTION | $124,686.86 |
| 121210 | PURCHASED RE CONSTRUCTION | $0.00 |
| 121300 | HELOC | $1,208,788.48 |
| 121900 | NA INT PAID RESIDENTIAL RE LOANS | ($29,233.31) |
|  | **TOTAL RESIDENTIAL RE LOANS** | **$2,409,068.69** |
|  |  |  |
| 122000 | AG REAL ESTATE/LAND | $3,844,397.34 |
| 122001 | AG REAL ESTATE/LAND SOLD | ($528,899.31) |
| 122010 | PURCHASED AG REAL ESTATE/LAND | $1,073,568.36 |
| 122100 | AG REAL ESTATE/LAND LOC | $13,610.30 |
| 122200 | FARMLAND RE | $727,931.02 |

Consolidated
Detail Balance Sheet Monthly Comparison
05/31/2025

| | | May 2025 |
| --- | --- | ---: |
| | | **Current Month** |
| 122201 | FARMLAND RE SOLD | $0.00 |
| 122210 | PURCHASED FSA FARMLAND | $0.00 |
| 122900 | NA INT PAID AGRICULTURE RE LOANS | ($14,731.56) |
| | **TOTAL AGRICULTURE RE LOANS** | **$5,115,876.15** |
| | | |
| 123000 | MULITFAMILY | $0.00 |
| 123010 | PURCHASED MULTIFAMILY | $0.00 |
| 123100 | RE CONSTRUCTION & LAND DEV | $149,501.35 |
| 123110 | PURCHASED RE CONSTRUCTION & LAND DI | $0.00 |
| 123150 | COMMERCIAL RE | $0.00 |
| 123200 | OWNER OCC NF/NR | $1,215,429.28 |
| 123210 | PURCHASED OWNER OCC NF/NR | $857,329.96 |
| 123300 | OWNER OCC NF/NR LOC | $88,354.82 |
| 123400 | NON-OWNER OCCUPIED NF/NR | $1,348,733.03 |
| 123410 | PURCHASED NON OWNER OCC NF/NR | $3,944,060.11 |
| 123900 | NA INT PAID COMMERCIAL RE LOANS | ($33,524.09) |
| | **TOTAL COMMERCIAL RE LOANS** | **$7,569,884.46** |
| | | |
| 124000 | SBA COML RE SECURED | $606,468.96 |
| 124001 | SBA COML RE SECURED SOLD | $0.00 |
| 124900 | NA INT PAID SBA RE LOANS | $0.00 |
| | **TOTAL SBA RE LOANS** | **$606,468.96** |
| | | |
| | **TOTAL REAL ESTATE LOANS** | **$15,701,298.26** |
| | | |
| 125000 | COMMERCIAL & INDUSTRIAL | $870,872.68 |
| 125010 | PURCHASED COMMERCIAL & INDUSTRIAL | $113,348.60 |
| 125020 | PURCHASED COMMECIAL RECEIVABLE | $0.00 |
| 125100 | COMMERCIAL & INDUSTRIAL LOC | $717,969.58 |
| 125200 | TAX EXEMPT LEASE | $21,798,791.87 |
| 125201 | TAX EXEMPT LEASE SOLD | ($3,965,724.80) |
| 125300 | TAXABLE LEASE | $8,865,660.88 |
| 125301 | TAXABLE LEASE SOLD | ($4,788,895.18) |
| 125700 | NA INT PAID COMMERCIAL LOANS | $0.00 |
| | **TOTAL COMMERICAL LOANS** | **$23,612,023.63** |

| | | | | | | | | |
| --- | --- | ---: | ---: | ---: | ---: | ---: | ---: | ---: |
| 122001 | AG REAL ESTATE/LAND SOLD | $0.00 | $0.00 | $0.00 | 0.00% | $0.00 | $0.00 | 0.00% |

|  |  | May 2025<br>Current Month |
|---|---|---:|
| 125800 | SBA COMMERCIAL & INDUSTRIAL | $0.00 |
| 125801 | SBA COMMERCIAL & INDUSTRIAL SOLD | $0.00 |
| 125900 | NA INT PAID SBA COMMERCIAL LOANS | $0.00 |
|  | **TOTAL SBA COMMERCIAL LOANS** | **$0.00** |
|  |  |  |
|  | **TOTAL COMMERCIAL LOANS** | **$23,612,023.63** |
|  |  |  |
| 126000 | AG PRODUCTION | $1,029,757.49 |
| 126001 | AG PRODUCTION SOLD | $0.00 |
| 126010 | PURCHASED FSA AG PRODUCTION | $0.00 |
| 126100 | AG PRODUCTION LOC | $1,115,584.85 |
| 126900 | NA INT PAID AG PRODUCTION | ($6,920.15) |
|  | **TOTAL AGRICULTURE LOANS** | **$2,138,422.19** |
|  |  |  |
| 127000 | STATE/POL SUBDV | $4,479,809.37 |
| 127001 | STATE/POL SUBDV SOLD | ($3,702,121.23) |
| 127900 | NA INT PAID STATE/POL SUBDV | $0.00 |
|  | **TOTAL PUBLIC LOANS** | **$777,688.14** |
|  |  |  |
| 128000 | CONSUMER AUTO | $345,923.97 |
| 128100 | CONSUMER OTHER | $314,683.88 |
| 128110 | PURCHASED CONSUMER | $0.00 |
| 128200 | CONSUMER LOC | $27,374.30 |
| 128250 | OVERDRAFT ODP | $0.00 |
| 128400 | NA INT PAID CONSUMER LOANS | $0.00 |
|  | **TOTAL CONSUMER LOANS** | **$687,982.15** |
|  |  |  |
| 128500 | OVERDRAFT - DDA | $1,276.57 |
| 128510 | OVERDRAFT - SAV | $53.82 |
|  | **TOTAL OVERDRAFTS** | **$1,330.39** |
|  |  |  |
| 129000 | LOAN SUSPENSE | ($0.49) |
| 129010 | LOAN HOLDING FEES | ($20.00) |
| 129100 | LAS NON-POST | $0.00 |
| 129110 | LAS IN PROCESS | $0.00 |
| 129120 | LAS TRANSFER IN PROCESS | $0.00 |
| 129130 | LAS AUTO PAYMENTS | ($208,127.80) |

|  |  | May 2025 Current Month |
|---|---|---|
| 129140 | DEFERRED FEES IN PROCESS | $0.00 |
| 129150 | DEFERRED COST IN PROCESS | $0.00 |
| 129160 | DEFERRED FEES RESERVE | $0.00 |
| 129170 | DEFERRED COST RESERVE | $49,355.92 |
|  | **TOTAL MISCELLANEOUS LOANS** | **($158,792.37)** |
| | | |
| 129900 | RESERVE FOR LOAN LOSSES-PROVISION | ($854,195.09) |
|  | **TOTAL ALLOWANCE FOR LOAN LOSSES** | **($854,195.09)** |
| | | |
|  | **TOTAL LOANS** | **$41,905,757.30** |
| | | |
| 141000 | BANK BUILDING | $2,148,263.00 |
| 141010 | ACCUM DEPREC - BUILDING | ($1,012,259.44) |
| 141100 | LAND IMPROVEMENT | $432,564.00 |
| 141110 | ACCUM DEPREC – LAND IMPROVEMENT | ($96,736.66) |
|  | **TOTAL BANK PREMISES** | **$1,471,830.90** |
| | | |
| 141200 | COMPUTER EQUIPMENT | $61,735.00 |
| 141210 | ACCUM DEPREC - COMPUTER EQUIPMENT | ($60,874.52) |
| 141300 | SOFTWARE | $115,750.00 |
| 141310 | ACCUM DEPREC - SOFTWARE | ($115,750.00) |
|  | **TOTAL EQUIPMENT & SOFTWARE** | **$860.48** |
| | | |
| 141400 | FURNITURE AND FIXTURES | $1,074,809.50 |
| 141410 | ACCUM DEPREC - FURNITURE AND FIXTURE | ($1,001,913.16) |
|  | **TOTAL FURNITURE AND FIXTURES** | **$72,896.34** |
| | | |
| 141500 | AUTOMOBILES | $75,833.00 |
| 141510 | ACCUM DEPREC – AUTOMOBILES | ($75,833.00) |
|  | **TOTAL AUTOMOBILES** | **$0.00** |
| | | |
| 142000 | FIXED ASSETS IN PROCESS | $0.00 |
|  | **TOTAL OTHER FIXED ASSETS** | **$0.00** |
| | | |
|  | **BANK PREMISES & FIXED ASSETS** | **$1,545,587.72** |
| | | |
| 144000 | OTHER REAL ESTATE OWNED | $0.00 |

|  |  | May 2025<br>Current Month |
|---|---|---|
|  | **TOTAL OTHER RE OWNED** | **$0.00** |
| 150100 | ACCR INT REC US TREASURY SEC | $0.00 |
| 150110 | ACCR INT REC GOVT AGENCY SEC | $32,864.57 |
| 150120 | ACCR INT REC CORP BONDS/NOTES | $0.00 |
| 150130 | ACCR INT REC MTG BACK SECURITIES | $520.78 |
| 150140 | ACCR INT REC CMO SECURITIES | $0.00 |
| 150150 | ACCR INT REC MUNICIPAL TAXABLE | $0.00 |
| 150160 | ACCR INT REC MUNICIPAL TAX EXEMPT | $0.00 |
| 150170 | ACCR INT REC OTHER | $0.00 |
| 150190 | ACCR FRB & FHLB DIV AND FRB INT | $8,576.81 |
|  | **TOTAL ACCRUED INT INVESTMENTS** | **$41,962.16** |
| 161000 | ACCR INT 1ST LIEN 1-4 FAMILY | $3,301.40 |
| 161010 | ACCR INT PURCHASED RE 1-4 FAMILY | $0.00 |
| 161100 | ACCR INT JR LIEN 1-4 FAMILY | $907.30 |
| 161200 | ACCR INT 1-4 FAMILY CONSTRUCTION | $137.92 |
| 161210 | ACCR INT PURCHASED RE CONSTRUCTION | $0.00 |
| 161300 | ACCR INT HELOC | $10,853.87 |
| 162000 | ACCR INT AG REAL ESTATE/LAND | $50,343.72 |
| 162010 | ACCR INT PURCHASED AG REAL ESTATE/LA | $7,416.25 |
| 162100 | ACCR INT AG REAL ESTATE/LAND LOC | $24,152.31 |
| 162200 | ACCR INT FARMLAND RE | $20,172.51 |
| 162210 | ACCR INT PURCHASED FSA FARMLAND | $0.00 |
| 163000 | ACCR INT MULTIFAMILY | $0.00 |
| 163010 | ACCR INT PURCHASED MULTIFAMILY | $0.00 |
| 163100 | ACCR INT RE CONSTRUCTION & LAND DEV | $724.88 |
| 163110 | ACCR INT PURC RE CONSTRUCTION & LAND | $0.00 |
| 163150 | ACCR INT COMMERCIAL RE | $0.00 |
| 163200 | ACCR INT OWNER OCCUPIED NF/NR | $4,104.31 |
| 163210 | ACCR INT PURCHASED OWNER OCC NF/NR | $5,126.86 |
| 163300 | ACCR INT OWNER OCCUPIED NF/NR LOC | $47.51 |
| 163400 | ACCR INT NON-OWNER OCCUPIED NF/NR | $4,091.44 |
| 163410 | ACCR INT PURCASED NON OWNER OCC NF/ | $16,242.42 |
| 164000 | ACCR INT SBA COML RE SECURED | $2,977.20 |
| 165000 | ACCR INT COMMERCIAL & INDUSTRIAL | $9,353.59 |
| 165010 | ACCR INT PURCHASED COMMERCIAL & IND | $549.67 |

Consolidated
Detail Balance Sheet Monthly Comparison
As of 5/31/2025

|  |  | May 2025 Current Month |
|---|---|---|
| 165020 | ACCT INT PURCHASED COMMERCIAL RECEI | $0.00 |
| 165100 | ACCR INT COMMERCIAL & INDUSTRIAL LOC | $4,732.09 |
| 165200 | ACCR INT TAX EXEMPT LEASE | $446,825.52 |
| 165300 | ACCR INT TAXABLE LEASE | $149,897.15 |
| 165800 | ACCR INT SBA COMMERCIAL & INDUSTRIAL | $0.00 |
| 166000 | ACCR INT AG PRODUCTION | $27,309.56 |
| 166010 | ACCR INT PURCHASED FSA AG PRODUCTIO | $0.00 |
| 166100 | ACCR INT AG PRODUCTION LOC | $27,905.76 |
| 167000 | ACCR INT STATE/POL SUBDV | $4,230.96 |
| 168000 | ACCR INT CONSUMER AUTO | $2,210.84 |
| 168100 | ACCR INT OTHER CONSUMER | $1,172.40 |
| 168110 | ACCR INT PURCHASED CONSUMER | $0.00 |
| 168200 | ACCR INT CONSUMER LOC | $146.37 |
| 168250 | ACCR INT OVERDRAFT ODP | $0.00 |
|  | **TOTAL ACCRUED INTEREST LOANS** | **$824,933.81** |
|  |  |  |
| 171000 | PREPAID EXPENSE - GENERAL | $239,628.45 |
| 172000 | PREPAID EXPENSE-OTHER | $0.00 |
| 173000 | PREPAID EXPENSE - OCC ASSESSMENT | $4,149.00 |
|  | **TOTAL PREPAID EXPENSES** | **$243,777.45** |
|  |  |  |
| 180000 | VALUATION ALLOWANCE FOR DTA | ($1,678,418.75) |
| 180100 | DEFERRED TAX ASSET | $1,678,418.75 |
| 180300 | OTHER ASSETS | $106,669.18 |
| 180400 | INTERCOMPANY RECEIVABLE | $0.00 |
| 181000 | GOODWILL - INTANGIBLE | $0.00 |
| 181100 | CORE DEPOSIT - INTANGILE | $0.00 |
| 182000 | APPRAISAL RECEIVABLE | ($2,375.00) |
| 182010 | FLOOD DETERMINATION RECEIVABLE | $32.00 |
| 182020 | CREDIT REPORT RECEIVABLE | $2,615.00 |
| 182030 | LOAN EXPENSE RECEIVABLE | $75.00 |
| 190010 | GL NON-POST | ($10.00) |
|  | **TOTAL OTHER ASSETS** | **$107,006.18** |
|  |  |  |
|  | **TOTAL ASSETS** | **$86,088,794.41** |
|  |  |  |
| 200010 | DDA PERSONAL CHECKING | $7,438,155.91 |

Consolidated
Detail Balance Sheet Monthly Comparison
5/31/2025

|  |  | May 2025 Current Month |
|---|---|---|
| 200020 | DDA COMMERCIAL CHECKING | $9,852,116.63 |
| 200030 | DDA PUBLIC FUNDS CHECKING | $92,789.85 |
|  | **TOTAL NON INTEREST BEARING DEPOSITS** | **$17,383,062.39** |
|  |  |  |
| 200040 | CASHIER'S CHECKS | $0.00 |
| 200045 | MONEY ORDERS | $0.00 |
| 200050 | EXPENSE CHECKS | $0.00 |
| 200055 | INTERNAL ACCOUNTS | $438,149.30 |
| 200060 | CD INTEREST CHECKS | $0.00 |
| 200065 | LOAN CHECKS | $0.00 |
|  | **TOTAL INTERNAL ACCOUNTS** | **$438,149.30** |
|  |  |  |
| 200200 | DDA NON-POST | ($2,589.41) |
| 200210 | DDA IN PROCESS | $0.00 |
| 200220 | DDA TRANSFER IN PROCESS | ($10.00) |
| 200230 | SDB NON-POST | $3.00 |
| 200235 | SDB IN PROCESS | $0.00 |
| 200250 | DEBIT CARD/OTHER CLEARING | $0.00 |
|  | **TOTAL MISCELLANEOUS DDA** | **($2,596.41)** |
|  |  |  |
| 200500 | DDA PERSONAL NOW | $4,637,698.39 |
| 200510 | DDA COMMERCIAL NOW | $6,043,921.16 |
| 200520 | DDA HSA | $375,064.73 |
| 200530 | DDA PUBLIC FUNDS NOW | $4,109,453.75 |
|  | **TOTAL NOW ACCOUNTS** | **$15,166,138.03** |
|  |  |  |
| 200550 | ICS DEPOSITS | $0.00 |
|  | **TOTAL ICS ACCOUNTS** | **$0.00** |
|  |  |  |
| 200600 | MONEY MARKET PERSONAL | $5,002,321.18 |
| 200610 | MONEY MARKET COMMERCIAL | $906,016.67 |
| 200620 | MONEY MARKET PUBLIC FUNDS | $139,481.71 |
|  | **TOTAL MONEY MARKET ACCOUNTS** | **$6,047,819.56** |
|  |  |  |
|  | **TOTAL DEMAND DEPOSITS** | **$39,032,572.87** |
|  |  |  |
| 210100 | SAV PERSONAL | $5,142,131.06 |

Consolidated
Detail Balance Sheet Monthly Comparison
As of 5/31/2025

| | May 2025<br>Current Month |
|---|---|
| 210110 | SAV CHRISTMAS CLUB | $0.00 |
| 210120 | SAV COMMERCIAL | $480,526.30 |
| 210130 | SAV PUBLIC FUNDS | $92,952.06 |
| | **TOTAL SAVINGS ACCOUNTS** | **$5,715,609.42** |
| | | |
| 210140 | SAV IRA | $491,316.59 |
| | **TOTAL SAVINGS IRA'S** | **$491,316.59** |
| | | |
| 210150 | SAV NON-POST | $0.00 |
| 210155 | SAV IN PROCESS | $30.00 |
| 210160 | SAV TRANSFER IN PROCESS | $0.00 |
| | **TOTAL MISCELLANEOUS SAV** | **$30.00** |
| | | |
| | **TOTAL SAVINGS** | **$6,206,956.01** |
| | | |
| 220000 | CD'S PERSONAL <100 | $2,797,766.15 |
| 220010 | CD'S PERSONAL 100 - 250 | $3,062,280.47 |
| 220020 | CD'S PERSONAL >250 | $762,729.95 |
| 221000 | CD'S COMMERCIAL <100 | $167,348.01 |
| 221010 | CD'S COMMERCIAL 100 - 250 | $4,043,827.65 |
| 221020 | CD'S COMMERCIAL >250 | $269,218.24 |
| 222000 | CD'S PUBLIC FUNDS <100 | $61,868.36 |
| 222010 | CD'S PUBLIC FUNDS 100 - 250 | $0.00 |
| 222020 | CD'S PUBLIC FUNDS >250 | $536,082.07 |
| 223000 | BROKERED CD's | $25,000,000.00 |
| | **TOTAL CERTIFICATE OF DEPOSITS** | **$36,701,120.90** |
| | | |
| 224000 | CDARS BALANCES - NON PUBLIC | $0.00 |
| 224010 | CDARS BALANCES - PUBLIC | $0.00 |
| 224020 | CDARS BALANCES - IRA | $0.00 |
| | **TOTAL CDARS** | **$0.00** |
| | | |
| 228000 | CD IRA'S <100 | $281,790.72 |
| 228010 | CD IRA'S 100 - 250 | $148,059.51 |
| 228020 | CD IRA'S >250 | $0.00 |
| | **TOTAL COD IRA'S** | **$429,850.23** |

Consolidated
Detail Balance Sheet Monthly Comparison
As of 5/31/2025

|  |  | May 2025<br>Current Month |
|---|---|---|
| 229010 | COD NON-POST | $0.00 |
| 229020 | COD IN PROCESS | $249,000.00 |
| 229030 | COD CHECKS IN PROCESS | $0.00 |
| 229040 | IN CLEARING / IN PROCESS - CDARS | $0.00 |
|  | **TOTAL MISCELLANEOUS COD** | **$249,000.00** |
|  |  |  |
|  | **TOTAL CERTIFICATES** | **$37,379,971.13** |
|  |  |  |
|  | **TOTAL DEPOSITS** | **$82,619,500.01** |
|  |  |  |
| 230100 | ACCR INT FED FUNDS PURCHASED | $0.00 |
| 230150 | ACCR INT FHLB ADVANCES | $0.00 |
| 230155 | ACCR INT FED DISC WINDOW ADVANCES | $0.00 |
| 230200 | ACCR INT OTHER BORROWED FUNDS | $0.00 |
|  | **TOTAL ACCR INT BORROWED FUNDS** | **$0.00** |
|  |  |  |
| 240500 | ACCR INT DDA PERSONAL NOW | $2.94 |
| 240510 | ACCR INT DDA COMMERCIAL NOW | $202.17 |
| 240520 | ACCR INT DDA HSA | $4.22 |
| 240530 | ACCR INT DDA PUBLIC FUNDS NOW | $27.47 |
| 240550 | ACCR INT ICS DEPOSITS | $0.00 |
| 240600 | ACCR INT DDA PERSONAL MMKT | $256.08 |
| 240610 | ACCR INT DDA COMMERCIAL MMKT | $96.86 |
| 240620 | ACCR INT DDA PUBLIC FUNDS MMKT | $6.89 |
| 241100 | ACCR INT SAV PERSONAL | $916.95 |
| 241110 | ACCR INT SAV CHRISTMAS CLUB | $0.00 |
| 241120 | ACCR INT SAV COMMERCIAL | $83.18 |
| 241130 | ACCR INT SAV PUBLIC FUNDS | $15.54 |
| 241140 | ACCR INT SAV IRA | $82.10 |
| 242000 | ACCR INT COD PERSONAL | $26,586.28 |
| 242010 | ACCR INT COD COMMERCIAL | $6,447.41 |
| 242020 | ACCR INT COD PUBLIC FUNDS | $1,805.34 |
| 242030 | ACCR INT BROKERED DEPOSITS | $36,404.11 |
| 242040 | ACCR INT CDARS - NON PUBLIC | $0.00 |
| 242050 | ACCR INT CDARS - PUBLIC FUNDS | $0.00 |
| 242060 | ACCR INT CDARS - IRA | $0.00 |
| 242070 | ACCR INT COD IRA'S | $1,181.47 |

Consolidated
Detail Balance Sheet Monthly Comparison
As of 5/31/2025

| | | May 2025<br>Current Month |
|---|---|---:|
| | **TOTAL ACCRUED INT PAYABLE DEPOSITS** | **$74,119.01** |
| | | |
| | **TOTAL ACCRUED INT PAYABLE** | **$74,119.01** |
| | | |
| 250100 | ACCRUED EXP - FDIC ASSESSMENT | $59,378.63 |
| 250110 | ACCRUED EXP - LEGAL FEES | $0.00 |
| 250120 | ACCRUED EXP - OTHER EXPENSE | $602,752.19 |
| 250130 | ACCRUED EXP - PAYROLL/BENEFITS | $0.00 |
| 250135 | ACCRUED BONUS | $0.00 |
| 250140 | ACCRUED TAXES - OTHER | $11,167.61 |
| | **TOTAL OTHER ACCRUED EXPENSES** | **$673,298.43** |
| | | |
| 260100 | INCOME TAX DEFERRED | $0.00 |
| 260200 | FEDERAL INCOME TAX PAYABLE | $0.00 |
| 260210 | STATE INCOME TAX PAYABLE | $0.00 |
| 260400 | FEDERAL TAX BACKUP WITHHOLDING | $0.00 |
| 260410 | STATE TAX BACKUP WITHHOLDING | $210.97 |
| | **TOTAL TAXES PAYABLE** | **$210.97** |
| | | |
| 270000 | OTHER PAYABLE | $0.00 |
| 270050 | ACH BILL PAYMENTS | $0.00 |
| 270100 | ESCROW PAYABLE | $0.00 |
| 270150 | ESCROW PAYABLE | $5,053.95 |
| 270200 | RIM INVESTOR HOLDING ACCOUNT | $0.00 |
| 270205 | RESERVE FOR UNFUNDED LOANS | $18,774.00 |
| 270210 | RIM ESCROW HOLDING ACCOUNT | $0.00 |
| 270300 | GL CORRECTION ACCOUNT (PRECONV) | ($50.00) |
| 270400 | PHX GL SUSPENSE ACCOUNT | $0.00 |
| | **TOTAL MISCELLANEOUS LIABILITIES** | **$23,777.95** |
| | | |
| | **TOTAL LIABILITIES** | **$83,390,906.37** |
| | | |
| 300100 | COMMON STOCK | $420,000.00 |
| 300200 | SURPLUS | $7,749,020.02 |
| 300300 | DIVIDENDS PAID | $0.00 |
| 300400 | UNDIVIDED PROFITS | ($1,050,762.55) |
| 300500 | UNREALIZED GAINS(LOSS) ON SECURITIES | ($499,353.23) |

Consolidated
Detail Balance Sheet Monthly Comparison
As of 5/31/2025

|  | May 2025
Current Month |
|---|---|
| **TOTAL CAPITAL** | $6,618,904.24 |
| **TOTAL LIABILITIES & CAPITAL** | $90,009,810.61 |
| **NET INCOME TO DATE** | ($3,921,016.20) |
| **DIFFERENCE** | $0.00 |

**EXHIBIT A-1.b**

**Summit National Bank**
**Statement of Condition**



| | December 31, | | |
|---|---|---|---|
| **Assets** | **2024** | | |
| Cash & due from banks | $ 28,594,513 | | |
| Fed funds sold and other short-term investments | 17,093,684 | | |
| Total cash and cash equivalents | 45,688,197 | | |
| Loans | 44,898,077 | | |
| Less allowance for loan & lease losses | (854,195) | | |
| Loans, net | 44,043,882 | | |
| Premises and equipment, net | 1,562,300 | | |
| Other real estate owned | - | | |
| Accrued interest receivable | 906,346 | | |
| Other Receivable | - | | |
| Goodwill and intangible assets, net | 115,744 | | |
| Other assets | 714,303 | | |
| **Total Assets** | **$ 93,030,773** | | |
| | - | | |
| **Liabilities and Stockholders' Equity** | | | |
| Liabilities: | | | |
| Deposits: | | | |
| Fintech | $ - | | |
| CD's | $ 9,955,758 | | |
| Brokered CD's | $ 25,000,000 | | |
| Non-interest bearing deposits | $ 25,338,367 | | |
| Interest bearing deposits | 26,663,314 | | |
| Total deposits | 86,957,439 | | |
| Funds borrowed | - | | |
| Interest payable | 79,942 | | |
| Taxes payable | 2,089 | | |
| Other liabilities | 70,934 | | |
| **Total Liabilities** | **87,110,403** | | |
| **Shareholders' Equity:** | | | |
| Common stock | 420,000 | | |
| Additional paid in capital | 7,249,020 | | |
| Retained Earnings | (1,050,763) | | |
| Dividends to Holding Comp. | 0 | | |
| Accumulated other comprehensive income (loss) | (697,887) | | |
| **Total Stockholders' Equity** | **5,920,370.09** | | |
| **Total Liabilities and Shareholders' Equity** | **$ 93,030,773** | | |

## **EXHIBIT A-2.a**

Detail Income Statement Monthly Comparison
As of 5/31/2025

| | | May 2025 |
| --- | --- | --- |
| | | **Cur Mth Activity** |
| 410100 | INT INC - US TREASURY SEC - AFS | $0.00 |
| 410110 | INT INC - US TREASURY SEC - HTM | $0.00 |
| 410120 | INT INC - US TREAS SEC DISC | $0.00 |
| 410130 | INT INC - US TREAS PREM AMORT | $0.00 |
| | **TOTAL INT INC US TREASURY** | **$0.00** |
| | | |
| 410200 | INT INC - US GOVT AGENCY SEC - / | $14,132.51 |
| 410210 | INT INC - US GOVT AGENCY SEC - I | $0.00 |
| 410220 | INT INC - US GOVT AGENCY SEC DI | $0.00 |
| 410230 | INT INC - US GOVT AGENCY PREM . | $0.00 |
| | **TOTAL INT INC US GOVT AGENCY** | **$14,132.51** |
| | | |
| 410300 | INT INC - CORP BONDS/NOTES - AF | $0.00 |
| 410310 | INT INC - CORP BONDS/NOTES - HT | $0.00 |
| 410320 | INT INC - CORP BONDS/NOTES SE( | $0.00 |
| 410330 | INT INC - CORP BONDS/NOTES PRI | $0.00 |
| | **TOTAL INT INC CORP BONDS/NOTES** | **$0.00** |
| 410400 | INT INC - MTG BACKED SECURITIE: | $2,780.62 |
| 410410 | INT INC - MTG BACKED SECURITIE: | $0.00 |
| 410420 | INT INC - MTG BACKED SEC DISC | $0.00 |
| 410430 | INT INC - MTG BACKED PREM AMO | $0.00 |
| | **TOTAL INT INC MTG BACKED SECURITIES** | **$2,780.62** |
| 410500 | INT INC - CMO'S - AFS | $0.00 |
| 410510 | INT INC - CMO'S - HTM | $0.00 |
| 410520 | INT INC - CMO'S SEC DISC | $0.00 |
| 410530 | INT INC - CMO'S PREM AMORT | $0.00 |
| | **TOTAL INT INC CMO'S** | **$0.00** |
| | | |
| 410600 | INT INC - MUNICIPAL TAXABLE SEC | $0.00 |
| 410610 | INT INC - MUNICIPAL TAXABLE SEC | $0.00 |
| 410620 | INT INC - MUNICIPAL TAXABLE SEC | $0.00 |
| 410630 | INT INC - MUNICIPAL TAXABLE PRE | $0.00 |

Detail Income Statement Monthly Comparison
As of 5/31/2025

| | | May 2025 Cur Mth Activity |
|---|---|---|
| | **TOTAL INT INC MUNICIPAL TAXABLE SEC** | **$0.00** |
| 410700 | INT INC - MUNICIPAL TAX EXEMPT - | $0.00 |
| 410710 | INT INC - MUNICIPAL TAX EXEMPT - | $0.00 |
| 410720 | INT INC - MUNI TAX EXEMPT SEC D | $0.00 |
| 410730 | INT INC - MUNI TAX EXEMPT PREM | $0.00 |
| | **TOTAL INT INC MUNICIPAL TAX EXEMPT** | **$0.00** |
| | **TOTAL INT INC SECURITIES** | **$16,913.13** |
| 410800 | INT INC - FED FUNDS SOLD | $0.00 |
| 410810 | INT INC - INT BEARING INVESTMEN | $70,024.32 |
| 410850 | INT INC – FED EBA INCOME | $18,549.30 |
| 410900 | INT INC - STOCK DIVIDENDS - FRB | $60,713.75 |
| 410950 | INT INC - STOCK DIVIDENDS - FHLE | $323.43 |
| | **TOTAL INT INC OTHER INVESTMENTS** | **$149,610.80** |
| | **TOTAL INT INCOME INVESTMENTS** | **$166,523.93** |
| 421000 | INT INC - 1ST LIEN 1-4 FAMILY | $3,917.75 |
| 421010 | INT INC - PURCHASED RE 1-4 FAMI | $0.00 |
| 421100 | INT INC - JR LIEN 1-4 FAMILY | $1,500.53 |
| 421200 | INT INC - 1-4 FAMILY CONSTRUCTI( | $178.19 |
| 421210 | INT INC - PURCHASED RE CONSTR | $0.00 |
| 421300 | INT INC - HELOC | $8,198.94 |
| | **TOTAL INT INC RESIDENTIAL RE LOANS** | **$13,795.41** |
| 422000 | INT INC - AG REAL ESTATE/LAND | $18,744.86 |
| 422010 | INT INC - PURCHASED AG REAL ES | $6,009.00 |
| 422100 | INT INC - AG REAL ESTATE/LAND L( | $62.70 |
| 422200 | INT INC - FARMLAND RE | $4,549.87 |
| 422210 | INT INC - PURCHASED FSA FARML/ | $0.00 |
| | **TOTAL INT INC AGRICULTURE RE LOANS** | **$29,366.43** |

Detail Income Statement Monthly Comparison
As of 5/31/2025

|  |  | May 2025 |
|---|---|---|
|  |  | **Cur Mth Activity** |
| 423000 | INT INC - MULTIFAMILY | $0.00 |
| 423010 | INT INC - PURCHASED MULTIFAMIL | $0.00 |
| 423100 | INT INC - RE CONSTRUCTION & LAI | $990.04 |
| 423110 | INT INC - PURC RE CONSTRUCTIOI | $0.00 |
| 423150 | INT INC - COMMERCIAL RE | $0.00 |
| 423200 | INT INC - OWNER OCC NF/NR | $11,685.05 |
| 423210 | INT INC - PURCHASED OWNER OC( | $4,876.65 |
| 423300 | INT INC - OWNER OCC NF/NR LOC | $722.78 |
| 423400 | INT INC - NON-OWNER OCCUPIED I | $6,801.81 |
| 423410 | INT INC - PURCHASED NON OWNEI | $24,001.08 |
|  | **TOTAL INT INC COMMERCIAL RE LOANS** | **$49,077.41** |
| 424000 | INT INC - SBA COML RE SECURED | $5,435.78 |
|  | **TOTAL INT INC SBA COMMERCIAL LOANS** | **$5,435.78** |
|  | **TOTAL INT INC REAL STATE LOAN{** | **$97,675.03** |
| 425000 | INT INC - COMMERCIAL & INDUSTR | $5,521.36 |
| 425010 | INT INC - PURC COMMERCIAL & INI | $742.77 |
| 425020 | INT INC - PURC COMMERCIAL RECI | $0.00 |
| 425100 | INT INC - COMMERCIAL & INDUSTR | $3,961.09 |
| 425200 | INT INC - TAX EXEMPT LEASE | $66,570.49 |
| 425300 | INT INC - TAXABLE LEASE | $19,915.30 |
|  | **TOTAL INT INC COMMERCIAL LOANS** | **$96,711.01** |
| 425800 | INT INC - SBA COMMERCIAL & INDL | $0.00 |
|  | **TOTAL INT INC SBA COMMERCAIL LOANS** | **$0.00** |
|  | **TOTAL INT INC COMMERCIAL LOANS** | **$96,711.01** |
| 426000 | INT INC - AG PRODUCTION | $6,639.72 |
| 426010 | INT INC - PURCHASED FSA AG PRC | $0.00 |
| 426100 | INT INC - AG PRODUCTION LOC | $9,333.32 |

Detail Income Statement Monthly Comparison
As of 5/31/2025

|  |  | May 2025<br>Cur Mth Activity |
|---|---|---|
|  | **TOTAL INT INC AGRICULTURE LOANS** | **$15,973.04** |
| 427000 | INT INC - STATE/POL SUBDV | $2,088.57 |
|  | **TOTAL INT INC PUBLIC LOANS** | **$2,088.57** |
| 428000 | INT INC - CONSUMER AUTO | $2,348.98 |
| 428100 | INT INC - CONSUMER OTHER | $2,024.99 |
| 428110 | INT INC - PURCHASED CONSUMER | $0.00 |
| 428200 | INT INC - CONSUMER LOC | $199.60 |
| 428250 | INT INC - OVERDRAFT ODP | $0.00 |
|  | **TOTAL INT INC CONSUMER LOANS** | **$4,573.57** |
|  | **TOTAL INTEREST INCOME LOANS** | **$217,021.22** |
| 431000 | LOAN FEES - 1ST LIEN 1-4 FAMILY | $0.00 |
| 431010 | LOAN FEES - PURC RE 1ST LIEN 1- | $0.00 |
| 431100 | LOAN FEES - JR LIEN 1-4 FAMILY | $160.00 |
| 431200 | LOAN FEES - 1-4 FAMILY CONSTRU | $0.00 |
| 431210 | LOAN FEES - PURCHASED RE CON | $0.00 |
| 431300 | LOAN FEES - HELOC | $0.00 |
|  | **TOTAL LOAN FEES RESIDENTIAL F LOANS** | **$160.00** |
| 432000 | LOAN FEES - AG REAL ESTATE/LAN | $0.00 |
| 432010 | LOAN FEES - PURC AG REAL ESTA | $0.00 |
| 432100 | LOAN FEES - AG REAL ESTATE/LAN | $0.00 |
| 432200 | LOAN FEES - FARMLAND RE | $2,580.00 |
| 432210 | LOAN FEES - PURCHASED FSA FAF | $0.00 |
|  | **TOTAL LOAN FEES AGRICULTURE RE LOANS** | **$2,580.00** |
| 433000 | LOAN FEES - MULTIFAMILY | $0.00 |
| 433010 | LOAN FEES - PURCHASED MULTIF/ | $0.00 |
| 433100 | LOAN FEES - RE CONSTRUCTION & | $0.00 |
| 433110 | LOAN FEES - PURC RE CONSTRUC | $0.00 |
| 433150 | LOAN FEES - COMMERCIAL RE | $0.00 |

Detail Income Statement Monthly Comparison
As of 5/31/2025

|  |  | May 2025 |
|---|---|---|
|  |  | **Cur Mth Activity** |
| 433200 | LOAN FEES - OWNER OCC NF/NR | $0.00 |
| 433210 | LOAN FEES - PURCHASED OWNER | $0.00 |
| 433300 | LOAN FEES - OWNER OCC NF/NR L | $0.00 |
| 433400 | LOAN FEES - NON-OWNER OCCUP | $0.00 |
| 433410 | LOAN FEES - PURC NON OWNER C | $0.00 |
|  | **TOTAL LOAN FEES COMMERCIAL RE LOANS** | **$0.00** |
| 434000 | LOAN FEES - SBA COML RE SECUR | $0.00 |
|  | **TOTAL LOAN FEES SBA COMMERCAL RE LOANS** | **$0.00** |
|  | **TOTAL LOAN FEES REAL ESTATE LOANS** | **$2,740.00** |
| 435000 | LOAN FEES - COMMERCIAL & INDU | $300.00 |
| 435010 | LOAN FEES - PURC COMMERCIAL & | $0.00 |
| 435020 | LOAN FEES - PURC COMMERCIAL I | $0.00 |
| 435100 | LOAN FEES - COMMERCIAL & INDU | ($300.00) |
| 435200 | LOAN FEES - TAX EXEMPT LEASE | $400.00 |
| 435300 | LOAN FEES - TAXABLE LEASE | $0.00 |
|  | **TOTAL LOAN FEES COMMERCIAL LOANS** | **$400.00** |
| 435800 | LOAN FEES - SBA COMMERCIAL & I | $0.00 |
|  | **TOTAL LOAN FEES SBA COMMERCIAL LOANS** | **$0.00** |
|  | **TOTAL COMMERCIAL LOAN FEES** | **$400.00** |
| 436000 | LOAN FEES - AG PRODUCTION | $512.24 |
| 436010 | LOAN FEES - PURCHASED FSA AG | $0.00 |
| 436100 | LOAN FEES - AG PRODUCTION LOC | $0.00 |
|  | **TOTAL LOAN FEES AGRICULTURE LOANS** | **$512.24** |
| 437000 | LOAN FEES - STATE/POL SUBDV | $0.00 |
|  | **TOTAL LOAN FEES PUBLIC LOANS** | **$0.00** |
| 437500 | LOAN FEES - SEC MKT | $0.00 |

Detail Income Statement Monthly Comparison
As of 5/31/2025

|  |  | May 2025<br>Cur Mth Activity |
|---|---|---:|
|  | **TOTAL LOAN FEES SECONDARY MARKET** | **$0.00** |
| 438000 | LOAN FEES - CONSUMER AUTO | $0.00 |
| 438100 | LOAN FEES - CONSUMER OTHER | $0.00 |
| 438110 | LOAN FEES - PURCHASED CONSUI | $0.00 |
| 438200 | LOAN FEES - CONSUMER LOC | $0.00 |
| 438250 | LOAN FEES - OVERDRAFT ODP | $0.00 |
|  | **TOTAL LOAN FEES CONSUMER LOANS** | **$0.00** |
|  | **TOTAL LOAN FEES** | **$3,652.24** |
|  |  |  |
| 441000 | DEF FEES/COST - 1ST LIEN 1-4 FAN | $0.00 |
| 441010 | DEF FEES/COST - PURCHASED RE | $0.00 |
| 441100 | DEF FEES/COST - JR LIEN 1-4 FAMI | $4,000.00 |
| 441200 | DEF FEES/COST - 1-4 FAMILY CONS | $0.00 |
| 441210 | DEF FEES/COST - PURCHASE RE C | $0.00 |
| 441300 | DEF FEES/COST - HELOC | $0.00 |
|  | **TOTAL DEF FEES/COST RESIDENTIAL RE FEES** | **$4,000.00** |
| 442000 | DEF FEES/COST - AG REAL ESTATE | $0.00 |
| 442010 | DEF FEES/COST - PURCHASED AG | ($733.11) |
| 442100 | DEF FEES/COST - AG REAL ESTATE | $0.00 |
| 442200 | DEF FEES/COST - FARMLAND RE | $0.00 |
| 442210 | DEF FEES/COST - PURCHASED FS/ | $0.00 |
|  | **TOTAL DEF FEES/COST AGRICULTURE RE LOANS** | **($733.11)** |
| 443000 | DEF FEES/COST - MULTIFAMILY | $0.00 |
| 443010 | DEF FEES/COST - PURCHASED MU | $0.00 |
| 443100 | DEF FEES/COST - RE CONSTRUCT | $0.00 |
| 443110 | DEF FEES/COST - PURC RE CONST | $0.00 |
| 443150 | DEF FEES/COST - COMMERCIAL RI | $0.00 |
| 443200 | DEF FEES/COST - OWNER OCC NF/ | $0.00 |
| 443210 | DEF FEES/COST - PURC OWNER O | ($173.48) |
| 443300 | DEF FEES/COST - OWNER OCC NF/ | $0.00 |

Detail Income Statement Monthly Comparison
As of 5/31/2025

| | | May 2025 |
| --- | --- | --- |
| | | **Cur Mth Activity** |
| 443400 | DEF FEES/COST - NON-OWNER OC | $0.00 |
| 443410 | DEF FEES/COST - PURC NON OWN | $0.00 |
| | **TOTAL DEF FEES/COST COMMERCIAL RE LOANS** | **($173.48)** |
| 444000 | DEF FEES/COST - SBA COML RE SE | $0.00 |
| | **TOTAL DEF FEES/COST SBA COMMERCIAL RE LOANS** | **$0.00** |
| | **TOTAL DEF FEES/COST REAL ESTATE LOANS** | **$3,093.41** |
| 440100 | SERVICE FEES – REAL ESTATE LO/ | $0.00 |
| 440150 | SERVICE FEES – COMMERCIAL LO, | $211.08 |
| 440200 | SERVICE FEES – AGRICULTURE LC | $0.00 |
| 440250 | SERVICE FEES – PUBLIC LOANS | $0.00 |
| 445000 | DEF FEES/COST - COMMERCIAL & | $0.00 |
| 445010 | DEF FEES/COST - PURC COMMER( | $0.00 |
| 445020 | DEF FEES/COST - PURC COMMER( | $0.00 |
| 445100 | DEF FEES/COST - COMMERCIAL & | $0.00 |
| 445200 | DEF FEES/COST - TAX EXEMPT LE/ | $0.00 |
| 445300 | DEF FEES/COST - TAXABLE LEASE | $0.00 |
| | **TOTAL DEF FEES/COST COMMERCIAL LOANS** | **$211.08** |
| 445800 | DEF FEES/COST - SBA COMMERCI/ | $0.00 |
| | **TOTAL DEF FEES/COST SBA COMMERCIAL LOANS** | **$0.00** |
| 446000 | DEF FEES/COST - AG PRODUCTION | $0.00 |
| 446010 | DEF FEES/COST - PURC FSA AG PF | $0.00 |
| 446100 | DEF FEES/COST - AG PRODUCTION | $0.00 |
| | **TOTAL DEF FEES/COST AGRICULTURE LOANS** | **$0.00** |
| 447000 | DEF FEES/COST - STATE/POL SUBI | $0.00 |
| | **TOTAL DEF FEES/COS PUBLIC LOANS** | **$0.00** |
| 448000 | DEF FEES/COST - CONSUMER AUT | $0.00 |
| 448100 | DEF FEES/COST - CONSUMER OTH | $0.00 |

Detail Income Statement Monthly Comparison
As of 5/31/2025

| | | May 2025 |
|---|---|---|
| | | Cur Mth Activity |
| 448110 | DEF FEES/COST - PURCHASED CO | $0.00 |
| 448200 | DEF FEES/COST - CONSUMER LOC | $0.00 |
| | **TOTAL DEF FEES/COST CONSUME LOANS** | **$0.00** |
| | **TOTAL DEF FEES/COST LOANS** | **$211.08** |
| | | |
| 451000 | LATE CHG - 1ST LIEN 1-4 FAMILY | $0.00 |
| 451010 | LATE CHG - PURCHASED RE 1-4 FA | $0.00 |
| 451100 | LATE CHG - JR LIEN 1-4 FAMILY | $0.00 |
| 451200 | LATE CHG - 1-4 FAMILY CONSTRUC | $0.00 |
| 451210 | LATE CHG - PURCHASED RE CONS | $0.00 |
| 451300 | LATE CHG - HELOC | $0.00 |
| | **TOTAL LATE CHARGE RESIDENTIA RE LOANS** | **$0.00** |
| 452000 | LATE CHG - AG REAL ESTATE/LANC | $0.00 |
| 452010 | LATE CHG - PURCHASED AG REAL | $0.00 |
| 452100 | LATE CHG - AG REAL ESTATE/LANC | $0.00 |
| 452200 | LATE CHG - FARMLAND RE | $0.00 |
| 452210 | LATE CHG - PURCHASED FSA FARM | $0.00 |
| | **TOTAL LATE CHARGE AGRICULTURE LOANS** | **$0.00** |
| 453000 | LATE CHG - MULTIFAMILY | $0.00 |
| 453010 | LATE CHG - PURCHASED MULTIFAN | $0.00 |
| 453100 | LATE CHG - RE CONSTRUCTION & | $0.00 |
| 453110 | LATE CHG - PURC RE CONSTRUCT | $0.00 |
| 453150 | LATE CHG - COMMERCIAL RE | $0.00 |
| 453200 | LATE CHG - OWNER OCC NF/NR | $20.00 |
| 453210 | LATE CHG - PURCHASED OWNER ( | $0.00 |
| 453300 | LATE CHG - OWNER OCC NF/NR LC | $0.00 |
| 453400 | LATE CHG - NON-OWNER OCCUPIE | $0.00 |
| 453410 | LATE CHG - PURCHASED NON OWN | $0.00 |
| | **TOTAL LATE CHARGE COMMERCIAL RE LOANS** | **$20.00** |
| 454000 | LATE CHG - SBA COML RE SECURE | $0.00 |

Detail Income Statement Monthly Comparison
As of 5/31/2025

| | | May 2025 |
| --- | --- | --- |
| | | Cur Mth Activity |
| | **TOTAL LATE CHARGE SBA COMMERCIAL RE LOANS** | **$0.00** |
| | **TOTAL LATE CHARGE REAL ESTAT LOANS** | **$20.00** |
| 455000 | LATE CHG - COMMERCIAL & INDUS | $550.00 |
| 455010 | LATE CHG - PURC COMMERCIAL & | $0.00 |
| 455020 | LATE CHG - PURCHASED COMMER | $0.00 |
| 455100 | LATE CHG - COMMERCIAL & INDUS | $3.13 |
| 455200 | LATE CHG - TAX EXEMPT LEASE | $0.00 |
| 455300 | LATE CHG - TAXABLE LEASE | $0.00 |
| | **TOTAL LATE CHARGE COMMERCIAL LOANS** | **$553.13** |
| 455800 | LATE CHG - SBA COMMERCIAL & IN | $0.00 |
| | **TOTAL LATE CHARGE SBA COMMERCIAL LOANS** | **$0.00** |
| | **TOTAL LATE CHARGE COMMERCIAL LOANS** | **$553.13** |
| 456000 | LATE CHG - AG PRODUCTION | $0.00 |
| 456010 | LATE CHG - PURCHASED FSA AG P | $0.00 |
| 456100 | LATE CHG - AG PRODUCTION LOC | $0.00 |
| | **TOTAL LATE CHARGE AGRICULTURE LOANS** | **$0.00** |
| 457000 | LATE CHG - STATE/POL SUBDV | $0.00 |
| | **TOTAL LATE CHARGE PUBLIC LOANS** | **$0.00** |
| 458000 | LATE CHG - CONSUMER AUTO | $0.00 |
| 458100 | LATE CHG - CONSUMER OTHER | $30.00 |
| 458110 | LATE CHG - PURCHASED CONSUM | $0.00 |
| 458200 | LATE CHG - CONSUMER LOC | $0.00 |
| 458250 | LATE CHG - OVERDRAFT ODP | $0.00 |
| | **TOTAL LATE CHARGE CONSUMER LOANS** | **$30.00** |
| | **TOTAL LATE CHARGE LOANS** | **$603.13** |
| 470100 | CONSUMER REPETITIVE OVERDR/ | $0.00 |

Detail Income Statement Monthly Comparison
As of 5/31/2025

| | | May 2025 |
| --- | --- | --- |
| | | Cur Mth Activity |
| 470150 | COMMERCIAL REPETITIVE OVERDI | $0.00 |
| 470200 | SERVICE CHARGE - DDA CONSUMI | $1,374.90 |
| 470201 | SERVICE CHARGE - WAIVE DDA CC | ($30.00) |
| 470250 | SERVICE CHARGE - DDA COMMER( | $739.49 |
| 470251 | SERVICE CHARGE - WAIVE DDA CC | ($10.00) |
| 470300 | SERVICE CHARGE - SAV CONSUME | $344.12 |
| 470301 | SERVICE CHARGE - WAIVE SAV CC | $0.00 |
| 470350 | SERVICE CHARGE - SAV COMMER( | $25.00 |
| 470351 | SERVICE CHARGE - WAIVE SAV CC | ($10.00) |
| 470400 | SERVICE CHARGE - NSF FEES | $1,020.00 |
| 470401 | SERVICE CHARGE - WAIVE NSF FE | $0.00 |
| | **TOTAL SERVICE CHARGE INCOME** | **$3,453.51** |
| | | |
| 480000 | FEE INCOME CDARS | $0.94 |
| 480100 | CHECK PRINTING FEE INCOME | ($6.09) |
| 480120 | CD/IRA EARLY WITHDRAWAL PENA | $2,060.04 |
| 480160 | MERCHANT PROC | $187.46 |
| 480180 | RELOADABLE DEBIT/GIFT CARD | ($9.77) |
| 480190 | ONLINE BANKING FEES | $0.00 |
| 480200 | MISC BANK FEES | ($141.89) |
| 480210 | ATM/DEBIT INTERCHANGE INCOME | $7,957.61 |
| 480215 | ATM SERVICE CHARGE INCOME | $64,509.00 |
| 480220 | ATM SURCHARGE INCOME | ($529.48) |
| 480240 | WIRE TRANSFER FEES INCOME | $255.00 |
| 480250 | RENT INCOME | ($425.00) |
| 480260 | SDB RENT/FEE INCOME | $400.00 |
| 480280 | MISC NON INTEREST INCOME | $0.00 |
| 480300 | FINTECH ACH FEE INCOME | $0.00 |
| 480310 | FINTECH MONTHLY ADMINISTRATI( | $0.00 |
| 480320 | FINTECH APPLICATION FEES | $0.00 |
| 480400 | GAIN ON SALE OF OREO | $0.00 |
| 480420 | UNREALIZED GAIN ON EQUITIES | $0.00 |
| | **TOTAL OTHER FEE INCOME** | **$74,257.82** |

Detail Income Statement Monthly Comparison
As of 5/31/2025

|  |  | May 2025 |
|  |  | Cur Mth Activity |
|---|---|---|
|  | **TOTAL INCOME** | **$468,816.34** |
|  |  |  |
| 500500 | INT EXP - PERSONAL NOW | $132.66 |
| 500510 | INT EXP - COMMERCIAL NOW | $606.47 |
| 500520 | INT EXP - HSA | $128.03 |
| 500530 | INT EXP - PUBLIC FUNDS NOW | $1,104.58 |
| 500550 | INT EXP - ICS DEPOSITS | $0.00 |
| 500600 | INT EXP - PERSONAL MMKT | $7,694.94 |
| 500610 | INT EXP - COMMERCIAL MMKT | $2,991.16 |
| 500620 | INT EXP - PUBLIC FUNDS MMKT | $350.51 |
|  | **TOTAL INTEREST EXPENSE DDA** | **$13,008.35** |
|  |  |  |
| 510100 | INT EXP - PERSONAL SAVINGS | $457.51 |
| 510110 | INT EXP - CHRITMAS CLUB SAVING | $0.00 |
| 510120 | INT EXP - COMMERCIAL SAVINGS | $41.02 |
| 510130 | INT EXP - PUBLIC FUNDS SAVINGS | $7.90 |
| 510140 | INT EXP - SAV IRA | $41.85 |
|  | **TOTAL INTEREST EXPENSE SAV** | **$548.28** |
|  |  |  |
| 520000 | INT EXP - CD PERSONAL <100 | $8,239.23 |
| 520010 | INT EXP - CD PERSONAL 100 THRU | $9,942.77 |
| 520020 | INT EXP - CD PERSONAL >250 | $2,522.46 |
| 521000 | INT EXP - CD COMMERCIAL <100 | $593.97 |
| 521010 | INT EXP - CD COMMERCIAL 100 THI | $1,959.27 |
| 521020 | INT EXP - CD COMMERCIAL >250 | $1,143.26 |
| 522000 | INT EXP - CD PUBLIC FUNDS <100 | $209.23 |
| 522010 | INT EXP - CD PUBLIC FUNDS 100 TI | $0.00 |
| 522020 | INT EXP - CD PUBLIC FUNDS >250 | $1,365.27 |
| 523000 | INT EXP - BRODERED CD'S | $100,216.51 |
| 524000 | INT EXP - CDARS NON PUBLIC | $0.00 |
| 524010 | INT EXP - CDARS PUBLIC FUNDS | $0.00 |
| 524020 | INT EXP - CDARS IRA | $0.00 |
| 524050 | INT EXP - RATE BRIDGE CDARS | $0.00 |
| 528000 | INT EXP - CD IRA'S <100 | $477.78 |

Detail Income Statement Monthly Comparison
As of 5/31/2025

| | | May 2025 |
| | | Cur Mth Activity |
|---|---|---|
| 528010 | INT EXP - CD IRA'S 100 THRU 250 | $131.69 |
| 528020 | INT EXP - CD IRA'S >250 | $0.00 |
| | **TOTAL INT EXPENSE COD** | **$126,801.44** |
| | | |
| | **TOTAL INTEREST EXPENSE DEPOSITS** | **$140,358.07** |
| 530100 | INT EXP - FED FUNDS PURCHASED | $0.00 |
| 530150 | INT EXP - FHLB ADVANCES | $0.00 |
| 530200 | INT EXP - FED DISC WINDOW ADV | $0.00 |
| | **TOTAL INTEREST EXPENSE BORROWINGS** | **$0.00** |
| 531000 | PROVISION FOR LOAN LOSSES | $0.00 |
| | **TOTAL PROVISION FOR LOAN LOSSES** | **$0.00** |
| 550100 | EMPLOYEES SALARIES | $187,236.40 |
| 550110 | EQUITY COMP/OPTION EXPENSE | $0.00 |
| 550120 | EMPLOYEE BONUS | $0.00 |
| | **TOTAL SALARIES AND WAGES** | **$187,236.40** |
| | | |
| 550130 | SOCIAL SECURITY EMPLOYER CON | $17,256.61 |
| | **TOTAL SOCIAL SECURITY & TAXES** | **$17,256.61** |
| | | |
| 550140 | GROUP HEALTH | $11,592.55 |
| 550150 | OTHER EMPLOYEE BENEFITS | $5,691.16 |
| 550160 | PEO EXPENSE | $2,601.14 |
| 550170 | MILEAGE EXPENSE | $2,153.20 |
| | **TOTAL OTHER EMPLOYEE BENEFI** | **$22,038.05** |
| | | |
| | **TOTAL INTEREST EXPENSE DEPOSITS** | **$226,531.06** |
| 551100 | BANK BUILDING OPERATING | $415.00 |
| 551110 | BUILDING SECURITY | $229.89 |
| 551120 | BUILDING REPAIRS / IMPROVEMEN | $0.00 |
| 551130 | PROPERTY TAXES | $1,815.75 |

Detail Income Statement Monthly Comparison
As of 5/31/2025

| | | May 2025 |
|---|---|---|
| | | **Cur Mth Activity** |
| 551135 | UTILITIES | $779.67 |
| | **TOTAL BUILDING EXPENSE** | **$3,240.31** |
| | | |
| 551125 | LAND IMPROVEMENT | $295.23 |
| 551140 | FURNITURE & FIXTURE EXPENSE | $0.00 |
| 551145 | DEPRECIATION - FURN/FIXT/EQUP | $6,439.53 |
| 551150 | MAINTENANCE & REPAIRS FF&E | $174.64 |
| 551155 | EQPT MAINT CONTRACTS | $41.66 |
| 551157 | VECHICLE-MAINT/MISC | $0.00 |
| | **TOTAL FURN FIX & EQUIPMENT** | **$6,951.06** |
| | | |
| 551160 | CORE DEPOSIT AMORT EXP | $0.00 |
| 551200 | IT HARDWARE EXP | $600.00 |
| 551210 | IT SERVICES | $24,918.59 |
| 551220 | IT SOFTWARE EXP | $103,134.51 |
| 551230 | IT - CONSULTING | $190.92 |
| | **TOTAL IT EXPENSES** | **$128,844.02** |
| | | |
| 551300 | AUTOMOBILE DEP EXPENSE | $0.00 |
| | **TOTAL AUTOMOBILE EXPENSE** | **$0.00** |
| | | |
| 552000 | DIRECTORS FEES | $0.00 |
| | **TOTAL DIRECTOR / BOARD FEES** | **$0.00** |
| | | |
| 552050 | ADVERTISING/MARKETING EXPENS | $1,899.33 |
| | **TOTAL ADVERTISING & MARKETING EXPENSE** | **$1,899.33** |
| 552100 | CONSULTING - FINANCE & ACCTING | $0.00 |
| 552110 | CONSULTING-REGULATORY COMP | $0.00 |
| 552120 | CONSULTING EXPENSES | $0.00 |
| | **TOTAL CONSULTING EXPENSES** | **$0.00** |
| | | |
| 553000 | AUDITING & EXAMINATIONS | $20,000.00 |
| 553010 | LEGAL FEES | $25,000.00 |

Detail Income Statement Monthly Comparison
As of 5/31/2025

| | | May 2025 |
| --- | --- | --- |
| | | **Cur Mth Activity** |
| 553020 | PUBLIC RELATIONS | $0.00 |
| | **TOTAL PROFESSIONAL FEES** | **$45,000.00** |
| | | |
| 554000 | FRB SERVICE CHARGE | $2,131.32 |
| 554010 | FDIC ASSESSMENT | $11,768.20 |
| 554020 | COMPTROLLERS ASSESSMENT | $4,149.00 |
| | **TOTAL BANK EXAM & ASSESSMENT EXPENSE** | **$18,048.52** |
| 560100 | OTHER BANK FEES & SVC CHGS | $0.00 |
| 560110 | PROFESSIONAL AND OUTSIDE SEF | $27,252.86 |
| 560120 | MASTER CARD FEES & CHARGES | $2,165.00 |
| 560125 | ATM/DEBIT EXPENSE (NETWORK B | $0.00 |
| 560130 | CORRESPONDENT CHARGES | $389.15 |
| | **TOTAL OTHER BANK OPERATION COSTS** | **$29,807.01** |
| 560200 | LOAN COLLECTION EXPENSE | $637.50 |
| 560210 | LOAN EXPENSE | $464.51 |
| 560220 | LOAN EXPENSE-EXCISE TAX | $0.00 |
| | **TOTAL LOAN & COLLECTION COSTS** | **$1,102.01** |
| 563000 | BLANKET BOND | $0.00 |
| 563010 | OTHER INSURANCE | $5,278.69 |
| | **TOTAL OTHER INSURANCE/ADMIN EXPENSE** | **$5,278.69** |
| 564000 | ATM/DEBIT EXPENSE | $91.19 |
| | **TOTAL OPERATING LOSSES** | **$91.19** |
| | | |
| 564500 | OVER & SHORT - TELLER | ($326.16) |
| | **TOTAL OVER AND SHORT EXPENSES** | **($326.16)** |
| 570010 | AIR TRAVEL | $2,489.87 |
| 570020 | TRAVEL - MEALS | $0.00 |
| 570030 | ENTERTAINMENT - MEALS | $2,018.29 |
| 570040 | LODGING | $2,021.13 |

Detail Income Statement Monthly Comparison
As of 5/31/2025

|  |  | May 2025 |
|  |  | Cur Mth Activity |
| --- | --- | --- |
|  | **TOTAL TRAVEL & ENTERTAINMENT EXPENSE** | **$6,529.29** |
| 571010 | TELEPHONE | $3.31 |
|  | **TOTAL COMMUNICATION EXPENSE** | **$3.31** |
| 580010 | CHARITABLE CONTRIBUTIONS | $476.20 |
| 580020 | DUES & MEMBERSHIPS | $6,875.71 |
|  | **TOTAL CHARITABLE CONTRIBUTIONS** | **$7,351.91** |
| 580030 | FEE EXPENSE-CDARS | $1.35 |
| 580040 | POSTAGE AND FREIGHT | ($798.68) |
| 580050 | VEHICLE GAS/OIL | $245.06 |
| 580060 | PRINTING & SUPPLIES | $2,529.27 |
| 580070 | JANITORIAL EXPENSE | $448.72 |
| 580080 | SCHOOLS, TRAINING & SEMINARS | ($4,585.34) |
| 580085 | RELOADABLE GIFT CARDS | $0.00 |
| 580090 | MISC NSF CHK & OTHER LOSS | $0.00 |
| 580095 | MISC EXPENSES | ($1.00) |
|  | **TOTAL MISCELLANEOUS EXPENSE** | **($2,160.62)** |
|  | **TOTAL NET INCOME BEFORE TAXES** | **($149,732.66)** |
| 590100 | PROVISION FOR FED INCOME TAX | ($4,386.53) |
| 590110 | PROVISION FOR STATE INCOME TAX | $0.00 |
|  | **TOTAL INCOME TAX EXPENSE** | **($4,386.53)** |
|  | **TOTAL EXPENSE** | **$614,162.47** |
|  | **NET INCOME** | **($145,346.13)** |

**EXHIBIT A-2.b**

**Summit National Bank**
**Income Statement**



| | Twelve Months Ended December 31, |
| --- | --- |
| | **2024** |
| **Interest Income:** | |
| Interest on loans | $ 2,569,921 |
| Loan fees | $ 84,674 |
| Interest and dividends on investment securities | 1,844,810 |
| **Total Interest Income** | 4,499,405 |
| Interest on deposits | 1,707,954 |
| **Net Interest Income.** | 2,791,451 |
| **Provision for Loan and Lease losses** | 0 |
| **Net Interest Income After Provision For Loan Losses** | 2,791,451 |
| | |
| **Noninterest income:** | |
| Service charge on deposits | 33,690 |
| Bank Fee income | 118,119 |
| Fintech Fee income | 6,874 |
| Fintech Admin Fees | 13,500 |
| Other income | 20,698 |
| Total non-interest income | 192,881 |
| | |
| **Noninterest expense:** | |
| Salaries and employee benefits | 3,078,943 |
| Premise and equipment expense | 191,557 |
| Office expense | 47,271 |
| Legal fees | 334,904 |
| Professional fees | 1,210,573 |
| IT Service and expense | 1,507,325 |
| Insurance expense | 161,568 |
| Other expense | 141,072 |
| Total non-interest expense | 6,673,214 |
| | |
| **Income (loss) Before Income Taxes** | $ (3,688,882) |
| **Income Tax Expense (Benefit)** | $ (80,178) |
| **Net Income (loss)** | $ (3,608,704) |
| | 0 |

**EXHIBIT A-3**

**Summit National Bank | Cash Flow Statement (Unaudited)**
**For the Year Ended December 31, 2024, and Five Months Ended May 31, 2025**

| | 12/31/2024 | 5/31/2025 |
|---|---|---|
| **Cash Flows from Operating Activities ($000)** | | |
| Net income (loss) | $ (3,608,704) | $ (3,099,892) |
| Adjustments to reconcile net loss to net cash used by operating activities | | |
| Stock based compensation (only at Holding Co.) | $ - | $ - |
| Depreciation and amortization | $ 85,595 | $ 33,207 |
| Amortization of the Core Deposit Intangible (CDI) | $ 24,367 | $ - |
| Write-off of Goodwill and CDI | $ 315,944 | $ 115,744 |
| Securities (gains) losses, net | $ - | $ - |
| (Release) provision for credit losses | 0 | 0 |
| Gain on sale of loans | $ - | $ - |
| (Gain) loss on sale of land, building and equipment | 0 | $ - |
| Proceeds from loans sold | $ - | $ - |
| Deferred tax expense (benefit) | $ (80,178) | $ 1,720 |
| Decrease (increase) in accrued interest receivable | $ 9,281 | $ 39,450 |
| (Increase) decrease in other assets | $ (669,423) | $ 380,232 |
| Decrease in other liabilities | $ (113,663) | $ 202,682 |
| Net Cash Used from Operating Activities | $ (4,036,780) | $ (2,326,857) |
| **Cash Flows from Investing Activity ($000)** | | |
| Proceeds from sales and maturities of securities | $ - | $ 5,000,000 |
| Purchase of securities, net of principal payments received | $ (996,938) | $ (4,957,989) |
| Purchase of property and equipment | $ - | $ - |
| Loan purchases | $ - | $ - |
| Loan originations | $ (9,258,185) | $ (3,931,346) |
| Loan payments (est) | $ 14,267,569 | $ 5,567,633 |
| Net loan (charge offs) recoveries | $ 6,985 | $ - |
| Net redemption of Fed Reserve, FHLB & Farmer Mac stock | $ - | $ 80,091 |
| Proceeds from sale or purchase of land, building and equipment | $ - | $ (16,495) |
| Net Cash Used from Investing Activities | $ 4,019,430 | $ 1,741,894 |
| **Cash Flows from Financing Activity ($000)** | | |
| Net increase (decrease) in NOW, demand deposits, money market and savings accounts | $ (12,818,387) | $ (6,762,152) |
| Net increase in time deposits | $ 236,908 | $ 2,424,213 |
| Proceeds from Additional Paid-in-Capital | $ - | $ 500,000 |
| Treasury stock purchases | $ - | $ - |
| Net (payments) proceeds from Borrowings | $ - | $ - |
| Net Cash from Financing Activities | $ (12,581,479) | $ (3,837,939) |
| | | |
| Total Net Change in Cash | $ (12,598,829) | $ (4,422,901) |
| | | |
| Cash at Begininng of Period | $ 41,193,343 | $ 28,594,513 |
| | | |
| Cash at End of Period | $ 28,594,513 | $ 24,171,612 |

# EXHIBIT A-4.a

# Consolidated

| | May 2025 Current Month | April 2025 Prior Month | Cur vs Pri Mth $ Variance | Cur vs Pri Mth % Variance | May 2024 Prior Year | Cur vs Pri Yr $ Variance | Cur vs Pri Yr % Variance |
|---|---|---|---|---|---|---|---|
| 300100 COMMON STOCK | ███ | ███ | ██ | | ███ | $0.00 | 0.00% |
| 300200 SURPLUS | ███ | ███ | █ | | ███ | $500,000.00 | 6.90% |
| 300300 DIVIDENDS PAID | | | | | | $0.00 | 0.00% |
| 300400 UNDIVIDED PROFITS | ███ | ███ | █ | | ███ | ($3,608,703.98) | (141.08%) |
| 300500 UNREALIZED GAINS(LOSS) ON SECURITIES | ███ | ███ | ██ | | ███ | $554,276.39 | 52.61% |



Consolidated

Detail Balance Sheet Monthly Comparison

TOTAL CAPITAL

| | Cur vs Pri Yr $ Variance | Cur vs Pri Yr % Variance |
|---|---|---|
| | ($2,554,427.59) | (27.85%) |

## EXHIBIT A-4.b

**Summit National Bank**
**Statement of Condition**



|  | December 31, | | | |
| --- | --- | --- | --- | --- |
|  | **2024** | | | |
| **Shareholders' Equity:** | | | | |
| Common stock | 420,000 | | | |
| Additional paid in capital | 7,249,020 | | | |
| Retained Earnings | (1,050,763) | | | |
| Dividends to Holding Comp. | 0 | | | |
| Accumulated other comprehensive income (loss) | (697,887) | | | |
| **Total Stockholders' Equity** | 5,920,370.09 | | | |